# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: NORTH AMERICAN AIRLINES INC. | § | Case No. 13-12950-MFW |
| | § | |
| | § | |
| Debtor(s) | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATIONS FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P.2002(a)(6) and 2002(f)(8), please take notice that Alfred T. Giuliano, Trustee (DE)          , trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

824 Market Street, 3rd Floor
Wilmington, DE 19801

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee.  A hearing on the fee applications and any objection to the Final Report will be held at 02:00pm on 04/19/2023 in Courtroom 4, United States Courthouse, 824 North Market Street, 5th Floor
Wilmington, DE 19801.
If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.


Date Mailed:  03/23/2023          By:  /s/ Alfred T. Giuliano                    
                                                          Trustee

Alfred T. Giuliano, Trustee (DE)
2301 E. Evesham Road
Pavilion 800, Suite 210
Voorhees, NJ  08043
(856) 767-3000


UST Form 101-7-NFR (10/1/2010)

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: NORTH AMERICAN AIRLINES INC.      §     Case No. 13-12950-MFW
                                                         §
                                                         §
Debtor(s)                                              §

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

|  |  |  |
|---|---|---|
| *The Final Report shows receipts of* | $ | 2,951,481.62 |
| *and approved disbursements of* | $ | 2,728,478.01 |
| *leaving a balance on hand of* [1] | $ | 223,003.61 |

**Balance on hand:**      $     223,003.61

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 18 | Hillsborough County Tax Collector | 67,059.07 | 0.00 | 0.00 | 0.00 |
| 19 | Hillsborough County Tax Collector | 7,096.02 | 0.00 | 0.00 | 0.00 |
| 46 | Kazi Shahidul Islam | 3,792.00 | 0.00 | 0.00 | 0.00 |
| CBF | Cerberus Business Finance, LLC | 1,584,319.12 | 1,584,319.12 | 1,584,319.12 | 0.00 |
| 50004 | Tarrant County | 2,075.24 | 0.00 | 0.00 | 0.00 |
| 50006 | City of Grapevine | 1,108.16 | 0.00 | 0.00 | 0.00 |
| 50007 | Grapevine-Colleyville Independent School District | 4,271.20 | 0.00 | 0.00 | 0.00 |
| 50051 | Indiana Department of Revenue | 34.57 | 0.00 | 0.00 | 0.00 |
| 50057 | Maryland Aviation Administration | 39,834.00 | 0.00 | 0.00 | 0.00 |
| 50083 | Universal Asset Management, Inc | 11,400.00 | 0.00 | 0.00 | 0.00 |
| 50158 | Arinc Incorporated | 5,814.70 | 0.00 | 0.00 | 0.00 |

    1 The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

| 50178 | Wells Fargo Bank, N. A. | 427,750.00 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 50179 | Wells Fargo Bank, N. A. | 10,000.00 | 0.00 | 0.00 | 0.00 |
| 50182 | Wells Fargo Bank, N. A. | 750,000.00 | 0.00 | 0.00 | 0.00 |
| 50183 | Wells Fargo Bank, N. A. | 50,000.00 | 0.00 | 0.00 | 0.00 |
| 50215 | Margo Marks and Kory Marks | 0.00 | 0.00 | 0.00 | 0.00 |
| 50220 | James Benkard | 0.00 | 0.00 | 0.00 | 0.00 |
| 50224 | Margo Marks and Kory Marks | 0.00 | 0.00 | 0.00 | 0.00 |
| 50230 | Dedalus Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 50236 | James Benkard | 0.00 | 0.00 | 0.00 | 0.00 |
| 50238 | Dedalus Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 50254 | Pachulski Stang Ziehl & Jones | 7,514.86 | 0.00 | 0.00 | 0.00 |
| 50264 | Harold Steinbrenner | 0.00 | 0.00 | 0.00 | 0.00 |
| 50265 | Harold Steinbrenner | 0.00 | 0.00 | 0.00 | 0.00 |
| 50275 | Kathleen Hinkaty Trust | 0.00 | 0.00 | 0.00 | 0.00 |
| 50278 | Kathleen Hinkaty Trust | 0.00 | 0.00 | 0.00 | 0.00 |
| 50302 | Douglas Chin | 0.00 | 0.00 | 0.00 | 0.00 |
| 50309 | Tri-C Holdings Limited | 0.00 | 0.00 | 0.00 | 0.00 |
| 50317 | Tri-C Holdings Limited | 0.00 | 0.00 | 0.00 | 0.00 |
| 50318 | Douglas Chin | 0.00 | 0.00 | 0.00 | 0.00 |
| 50327 | Neil Cohen | 0.00 | 0.00 | 0.00 | 0.00 |
| 50333 | Neil Cohen | 0.00 | 0.00 | 0.00 | 0.00 |
| 50344 | Loudoun County, Virginia Treasurer | 730.85 | 0.00 | 0.00 | 0.00 |
| 50373 | Wells Fargo Bank Northwest, N. A. as Trustee | 427,089.76 | 0.00 | 0.00 | 0.00 |
| 50377 | All the Way Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 50384 | All the Way Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 50402 | GRF Master Fund II, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 50411 | Anchorage Illiquid Opportunities Offshore Master, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 50417 | Anchorage Illiquid Opportunities Offshore | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Master II, L.P. | | | | |
| 50436 | GE Capital Aviation Services, LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| 50526 | AIG Assurance Company | 0.00 | 0.00 | 0.00 | 0.00 |
| 50593 | DFAS-HGB | 220,933.82 | 0.00 | 0.00 | 0.00 |
| 50600 | Department of Transportation | 191,748.00 | 0.00 | 0.00 | 0.00 |
| 50602 | Myanmar Department of Civil Aviation | 305.00 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors: $ 0.00

Remaining balance: $ 223,003.61

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - A. T. Giuliano, P.C. | 111,794.45 | 0.00 | 111,794.45 |
| Trustee, Expenses - A. T. Giuliano, P.C. | 653.52 | 0.00 | 653.52 |
| Attorney for Trustee, Fees - Pachulski Stang Ziehl & Jones LLP | 323,922.78 | 206,108.33 | 94,191.04 |
| Attorney for Trustee, Expenses - Pachulski Stang Ziehl & Jones LLP | 19,357.50 | 12,943.12 | 5,002.65 |
| Accountant for Trustee, Fees - Giuliano, Miller & Co., LLC | 140,820.68 | 125,003.63 | 5,547.13 |
| Accountant for Trustee, Expenses - Giuliano, Miller & Co., LLC | 1,106.12 | 959.61 | 65.84 |
| Fees, United States Trustee | 5,748.98 | 0.00 | 5,748.98 |
| Other Fees: Cozen O'Connor | 3,528.00 | 3,528.00 | 0.00 |
| Other Expenses: Gregory Berdy | 2,883.47 | 2,883.47 | 0.00 |
| Other Fees: Orion Recovery Services, Inc. | 417.92 | 417.92 | 0.00 |
| Other Expenses: International Sureties, Ltd | 2,159.43 | 2,159.43 | 0.00 |
| Other Expenses: Mike Infanti | 159.98 | 159.98 | 0.00 |

Total to be paid for chapter 7 administration expenses: $ 223,003.61

Remaining balance: $ 0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Expenses: Abbey, Brandon | 99.66 | 99.66 | 0.00 |
| Other Expenses: Adams, Brian | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Addington, Doyal | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Aguilar, Raul | 30.33 | 30.33 | 0.00 |
| Other Expenses: Air Line Pilots Association International | 0.00 | 0.00 | 0.00 |
| Other Expenses: Air Line Pilots Association, International | 390,911.82 | 0.00 | 0.00 |
| Other Expenses: Aircraft Service International, Inc. | 762.40 | 0.00 | 0.00 |
| Other Expenses: Aircraft Service International, Inc. | 6,016.04 | 0.00 | 0.00 |
| Other Expenses: Akande, Bosede | 46.67 | 46.67 | 0.00 |
| Other Expenses: Alexander, Rosemary | 18.95 | 18.95 | 0.00 |
| Other Expenses: Alexander, Rosemary Lawless | 344.37 | 344.37 | 0.00 |
| Other Expenses: Allard, Thomas | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Altour Air, LLC | 64,313.50 | 0.00 | 0.00 |
| Other Expenses: Alward, Brenda | 42.48 | 42.48 | 0.00 |
| Other Expenses: Anderson, Kenneth | 140.01 | 140.01 | 0.00 |
| Other Expenses: Anderson, Neils | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Aragona, Susan | 42.48 | 42.48 | 0.00 |
| Other Expenses: Arias, Melshary | 43.75 | 43.75 | 0.00 |
| Other Expenses: Arinc Incorporated | 14,364.18 | 0.00 | 0.00 |
| Other Expenses: Arlene Shaw | 346.05 | 346.05 | 0.00 |
| Other Expenses: Arnello, Patrick | 130.01 | 130.01 | 0.00 |
| Other Expenses: Arnsberger, William | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Arrington, Vicki | 43.75 | 43.75 | 0.00 |
| Other Expenses: Artates, Jr., John | 39.81 | 39.81 | 0.00 |
| Other Expenses: Artates, Jr., John Sabucdaiao | 344.37 | 344.37 | 0.00 |
| Other Expenses: Augustin, Fabiola | 27.53 | 27.53 | 0.00 |
| Other Expenses: Aviall Services, Inc. | 1,021.60 | 0.00 | 0.00 |
| Other Expenses: Ayala, Elizabeth | 26.54 | 26.54 | 0.00 |
| Other Expenses: Babai, Bat Sheva | 384.18 | 384.18 | 0.00 |
| Other Expenses: Babula, Ronald | 51.79 | 51.79 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Bachner, Kevin | 105.28 | 105.28 | 0.00 |
| Other Expenses: Badillo, Jacqueline | 34.04 | 34.04 | 0.00 |
| Other Expenses: Baird, Mark | 3,360.11 | 3,360.11 | 0.00 |
| Other Expenses: Baker, Joyce | 30.20 | 30.20 | 0.00 |
| Other Expenses: Bakken, Michael | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Balbuena, Mihaela Cornia | 30.33 | 30.33 | 0.00 |
| Other Expenses: Barbara Lambert | 420.00 | 420.00 | 0.00 |
| Other Expenses: Barboni, Marilyn Ann | 22.75 | 22.75 | 0.00 |
| Other Expenses: Barr, Jay | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Barras, Pamela Ann | 17.06 | 17.06 | 0.00 |
| Other Expenses: Barrionuevo, Cindy | 52.50 | 52.50 | 0.00 |
| Other Expenses: Barry, Patick | 16.83 | 16.83 | 0.00 |
| Other Expenses: Bartlett, James | 24.38 | 24.38 | 0.00 |
| Other Expenses: Bashkin, Susanne Birgitte | 384.18 | 384.18 | 0.00 |
| Other Expenses: Baxter, William | 398.42 | 398.42 | 0.00 |
| Other Expenses: Bechtold, John Donald | 20.85 | 20.85 | 0.00 |
| Other Expenses: Bennett, Lee | 16.83 | 16.83 | 0.00 |
| Other Expenses: Bernath, Christopher | 59.03 | 59.03 | 0.00 |
| Other Expenses: Berthe Ramses | 79.20 | 79.20 | 0.00 |
| Other Expenses: Bhutia, Temdy | 43.75 | 43.75 | 0.00 |
| Other Expenses: Bill Thomas Associates | 0.00 | 0.00 | 0.00 |
| Other Expenses: Biloschaetzke, Ursula | 357.64 | 357.64 | 0.00 |
| Other Expenses: Bjoran, Geir | 3,360.11 | 3,360.11 | 0.00 |
| Other Expenses: Blake, Diana Martina | 344.37 | 344.37 | 0.00 |
| Other Expenses: Blake, Diane Martina | 39.81 | 39.81 | 0.00 |
| Other Expenses: Blower, Fred | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Bober, Mark | 127.19 | 127.19 | 0.00 |
| Other Expenses: Bomba, Christopher | 79.42 | 79.42 | 0.00 |
| Other Expenses: Boni, Kenneth | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Bordeman, Michael | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Borreson, Anthony | 2,711.93 | 2,711.93 | 0.00 |
| Other Expenses: Bouguyon, Rose | 62.38 | 62.38 | 0.00 |
| Other Expenses: Bowen, Robert Kevin | 26.54 | 26.54 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Boyd, Mireille Macy | 30.33 | 30.33 | 0.00 |
| Other Expenses: Brady, Margo Jean | 34.12 | 34.12 | 0.00 |
| Other Expenses: Braren, Olaf | 398.42 | 398.42 | 0.00 |
| Other Expenses: Bridges, Robert | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Bridges, Robert | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Brito, Yajaira | 33.84 | 33.84 | 0.00 |
| Other Expenses: Brown, Dennis | 398.42 | 398.42 | 0.00 |
| Other Expenses: Brown, Kanika Nyota | 20.85 | 20.85 | 0.00 |
| Other Expenses: Brown, Kevin | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Brown, Kevin | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Brown, Kevin | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Bruno, Julie | 48.07 | 48.07 | 0.00 |
| Other Expenses: Bushy, Willard | 105.28 | 105.28 | 0.00 |
| Other Expenses: Butchen, Dana Allison | 28.44 | 28.44 | 0.00 |
| Other Expenses: Bynum, William | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Caliendo, Sebastian | 16.83 | 16.83 | 0.00 |
| Other Expenses: Cannon, Audrey Mae | 370.91 | 370.91 | 0.00 |
| Other Expenses: Cannon, Cheryl Kay | 370.91 | 370.91 | 0.00 |
| Other Expenses: Caperna, Ruth | 30.44 | 30.44 | 0.00 |
| Other Expenses: Carlisle, Gregory | 140.01 | 140.01 | 0.00 |
| Other Expenses: Carlson, Charles | 360.91 | 360.91 | 0.00 |
| Other Expenses: Carlson, Thomas | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Carmona, Luis | 1,200.14 | 1,200.14 | 0.00 |
| Other Expenses: Carter, Chester | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Carter, Janet Ruth | 18.95 | 18.95 | 0.00 |
| Other Expenses: Cashes, Joseph | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Castle Industries, Inc. | 11,992.17 | 0.00 | 0.00 |
| Other Expenses: Ceaser, Jessica | 380.38 | 380.38 | 0.00 |
| Other Expenses: Cercone, Nicholas | 39.84 | 39.84 | 0.00 |
| Other Expenses: Chang-Schoknecht, Rhonda | 30.33 | 30.33 | 0.00 |
| Other Expenses: Chang-Schoknecht, Rhonda | 344.37 | 344.37 | 0.00 |
| Other Expenses: Chappell, Danielle Jane | 28.44 | 28.44 | 0.00 |
| Other Expenses: Charlton, Lorraine | 36.82 | 36.82 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Cheryl Cannon | 5,120.15 | 5,120.15 | 0.00 |
| Other Expenses: Chiarelli, Patricia | 30.20 | 30.20 | 0.00 |
| Other Expenses: Chin, Marlyn | 43.75 | 43.75 | 0.00 |
| Other Expenses: Choki Lakhdar | 395.00 | 395.00 | 0.00 |
| Other Expenses: Christine Titiger | 52.00 | 52.00 | 0.00 |
| Other Expenses: Cichy, Francis | 136.64 | 136.64 | 0.00 |
| Other Expenses: Clague, Laura Leigh | 20.85 | 20.85 | 0.00 |
| Other Expenses: Clarke, Antoine | 48.07 | 48.07 | 0.00 |
| Other Expenses: Clavien, Scott | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Clelland, Jeffrey | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Collins, Lynetta Y. | 30.33 | 30.33 | 0.00 |
| Other Expenses: Comer, David | 2,711.93 | 2,711.93 | 0.00 |
| Other Expenses: Constantine, Harry | 1,200.14 | 1,200.14 | 0.00 |
| Other Expenses: Cooley, Norbert | 411.88 | 411.88 | 0.00 |
| Other Expenses: Cooper, Brian | 77.34 | 77.34 | 0.00 |
| Other Expenses: Cort, Nargis | 43.75 | 43.75 | 0.00 |
| Other Expenses: Coubrough, Lawrence | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Coward, III, William Stanley | 7.58 | 7.58 | 0.00 |
| Other Expenses: Crow, Jeffrey | 1.87 | 1.87 | 0.00 |
| Other Expenses: Cunha, Edward | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Custer, Dale | 2,486.03 | 2,486.03 | 0.00 |
| Other Expenses: DFAS-HGB | 0.00 | 0.00 | 0.00 |
| Other Expenses: Daigneau, Jeff | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Dalrymple, Leah | 43.75 | 43.75 | 0.00 |
| Other Expenses: Daniels, Holland | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Danziger, Andrew | 130.01 | 130.01 | 0.00 |
| Other Expenses: David Mares | 35,000.00 | 35,000.00 | 0.00 |
| Other Expenses: David Montalvo | 8,339.00 | 8,339.00 | 0.00 |
| Other Expenses: David Waalewyn | 125.00 | 125.00 | 0.00 |
| Other Expenses: Davison, Joseph | 124.17 | 124.17 | 0.00 |
| Other Expenses: DeMartino, David | 16.83 | 16.83 | 0.00 |
| Other Expenses: DePhillips, John | 96.60 | 96.60 | 0.00 |
| Other Expenses: DeVito, Gudrun Emmi | 344.37 | 344.37 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Dearing, Susan Kathleen | 357.64 | 357.64 | 0.00 |
| Other Expenses: Defiesta, Yvonne | 26.25 | 26.25 | 0.00 |
| Other Expenses: Denise Hale | 1,380.00 | 1,380.00 | 0.00 |
| Other Expenses: Devaney, Margaret | 79.42 | 79.42 | 0.00 |
| Other Expenses: Devito, Gudrun | 26.54 | 26.54 | 0.00 |
| Other Expenses: DiBuono, Pamela | 62.38 | 62.38 | 0.00 |
| Other Expenses: DiMaggio, Gayle Mae | 26.54 | 26.54 | 0.00 |
| Other Expenses: Dicks, Brian | 54.08 | 54.08 | 0.00 |
| Other Expenses: Dickson, Gary | 107.62 | 107.62 | 0.00 |
| Other Expenses: Dierolf, Robert | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Dimaano, Ma | 55.71 | 55.71 | 0.00 |
| Other Expenses: Downing, Christopher | 1.87 | 1.87 | 0.00 |
| Other Expenses: Dubois, Cynthia Ann | 370.91 | 370.91 | 0.00 |
| Other Expenses: Dulaney, Joe | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Duncan, Minerva | 54.08 | 54.08 | 0.00 |
| Other Expenses: Durant, Tammy Renee | 384.18 | 384.18 | 0.00 |
| Other Expenses: Duschak, Ronald | 344.37 | 344.37 | 0.00 |
| Other Expenses: Dylan, Mark | 54.08 | 54.08 | 0.00 |
| Other Expenses: EFTPS | 228,496.11 | 228,496.11 | 0.00 |
| Other Expenses: Edmonds, Frank | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Edward Fairbrother | 4,721.15 | 4,721.15 | 0.00 |
| Other Expenses: Engine Lease Finance Corporation | 0.00 | 0.00 | 0.00 |
| Other Expenses: England, Steve | 102.72 | 102.72 | 0.00 |
| Other Expenses: Epps, Darryl | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Erdodi, Christine | 384.18 | 384.18 | 0.00 |
| Other Expenses: Erickson, Joyce Ann | 384.18 | 384.18 | 0.00 |
| Other Expenses: Eriko Daly | 0.00 | 0.00 | 0.00 |
| Other Expenses: Evans, William | 2,711.93 | 2,711.93 | 0.00 |
| Other Expenses: Everett, James | 94.40 | 94.40 | 0.00 |
| Other Expenses: Everly, Margaruite Delores | 344.37 | 344.37 | 0.00 |
| Other Expenses: Fairbrother, Edward | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Farano, Michael | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Fascio, Michael | 43.75 | 43.75 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Finn, Barry | 2,486.03 | 2,486.03 | 0.00 |
| Other Expenses: Fitoussi, Margaret | 55.71 | 55.71 | 0.00 |
| Other Expenses: Fitzgerald, Kara | 48.07 | 48.07 | 0.00 |
| Other Expenses: Fitzgerald, Steven | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Flanagan, George | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Flaskas, John | 398.42 | 398.42 | 0.00 |
| Other Expenses: Fleisher, Suzanne Kaye | 370.91 | 370.91 | 0.00 |
| Other Expenses: Ford, John | 27.53 | 27.53 | 0.00 |
| Other Expenses: Fortier, Cynthia | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Francesca Lopez | 255.00 | 255.00 | 0.00 |
| Other Expenses: Francois, Nadine Michelle | 370.91 | 370.91 | 0.00 |
| Other Expenses: Frank Quadrelli | 532.36 | 532.36 | 0.00 |
| Other Expenses: Franz Rasmussen | 863.64 | 863.64 | 0.00 |
| Other Expenses: Frassetti, Patrick | 43.75 | 43.75 | 0.00 |
| Other Expenses: Fray, Falana | 22.66 | 22.66 | 0.00 |
| Other Expenses: Fritsche, Alan | 113.48 | 113.48 | 0.00 |
| Other Expenses: Fritz-Bugg, Donna Laine | 370.91 | 370.91 | 0.00 |
| Other Expenses: Fuller, Ahtoya Janine | 13.27 | 13.27 | 0.00 |
| Other Expenses: Furr, John | 39.81 | 39.81 | 0.00 |
| Other Expenses: Furr, John Happer | 344.37 | 344.37 | 0.00 |
| Other Expenses: Gandin, Jeffrey | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: George, Patricia | 20.85 | 20.85 | 0.00 |
| Other Expenses: George, Patricia Kathleen | 344.37 | 344.37 | 0.00 |
| Other Expenses: Gibson, Martha Jane | 370.91 | 370.91 | 0.00 |
| Other Expenses: Gibson, Scot | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Given, James William | 370.91 | 370.91 | 0.00 |
| Other Expenses: Givens, Linda Earon | 39.81 | 39.81 | 0.00 |
| Other Expenses: Givens, Linda Earon | 344.37 | 344.37 | 0.00 |
| Other Expenses: Global Parts Supply, Inc. | 6,300.00 | 0.00 | 0.00 |
| Other Expenses: Goddard, Claudia Ann | 380.38 | 380.38 | 0.00 |
| Other Expenses: Gonsalves, Romona | 74.85 | 74.85 | 0.00 |
| Other Expenses: Goodpaster, Gary | 2,711.93 | 2,711.93 | 0.00 |
| Other Expenses: Gorman, Sarah Marie | 370.91 | 370.91 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Graham, Paul Aloysius | 344.37 | 344.37 | 0.00 |
| Other Expenses: Grapevine-Colleyville Independent School District | 2,046.03 | 0.00 | 0.00 |
| Other Expenses: Gray, Geoffrey | 2,486.03 | 2,486.03 | 0.00 |
| Other Expenses: Greg Unterseher | 534.00 | 534.00 | 0.00 |
| Other Expenses: Griffith, Kimberly Sue | 20.85 | 20.85 | 0.00 |
| Other Expenses: Grussinger, William | 539.69 | 539.69 | 0.00 |
| Other Expenses: Guatelli, Richard | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Guerrero, Andres | 384.18 | 384.18 | 0.00 |
| Other Expenses: Gulfport-Biloxi International Airport | 2,640.00 | 0.00 | 0.00 |
| Other Expenses: Gumula, Lester | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Hagner, Maureen | 22.75 | 22.75 | 0.00 |
| Other Expenses: Hahn, Tracy | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Halchuk, Kathleen | 12.97 | 12.97 | 0.00 |
| Other Expenses: Hale, Denise | 22.75 | 22.75 | 0.00 |
| Other Expenses: Hall, Omar | 55.71 | 55.71 | 0.00 |
| Other Expenses: Hand, Aidan Joseph | 370.91 | 370.91 | 0.00 |
| Other Expenses: Hansen, Mikkel | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Harames, Morrill | 39.84 | 39.84 | 0.00 |
| Other Expenses: Harder, Michael | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Harrington, Nell | 43.75 | 43.75 | 0.00 |
| Other Expenses: Harris, Renee | 21.66 | 21.66 | 0.00 |
| Other Expenses: Harron, Peter | 88.75 | 88.75 | 0.00 |
| Other Expenses: Hartnack III, Edward Thomas | 367.12 | 367.12 | 0.00 |
| Other Expenses: Harvey, Michael | 49.58 | 49.58 | 0.00 |
| Other Expenses: Harwood, Judi | 79.42 | 79.42 | 0.00 |
| Other Expenses: Hasan, Kamrul | 55.71 | 55.71 | 0.00 |
| Other Expenses: Hayes, Jane | 36.01 | 36.01 | 0.00 |
| Other Expenses: Hayes, Kurt | 16.83 | 16.83 | 0.00 |
| Other Expenses: Hazlett, Katherine | 55.88 | 55.88 | 0.00 |
| Other Expenses: Heffernan, Elizabeth Kay | 361.43 | 361.43 | 0.00 |
| Other Expenses: Heidinger, Albert | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Held, Scott | 140.01 | 140.01 | 0.00 |

| | | | |
|---|--:|--:|--:|
| Other Expenses: Hendrix, Glenelle | 384.18 | 384.18 | 0.00 |
| Other Expenses: Henst, Rene | 114.85 | 114.85 | 0.00 |
| Other Expenses: Henville, Petal | 42.48 | 42.48 | 0.00 |
| Other Expenses: Hermine Whalon | 72.00 | 72.00 | 0.00 |
| Other Expenses: Herron, Patricia Lee | 384.18 | 384.18 | 0.00 |
| Other Expenses: Hesser, John | 539.69 | 539.69 | 0.00 |
| Other Expenses: Hester, Jon | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Hicks, Patrick Marlon | 344.37 | 344.37 | 0.00 |
| Other Expenses: Hile, Donn | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Hinds, Tiefany | 42.48 | 42.48 | 0.00 |
| Other Expenses: Holland Daniels | 291.00 | 291.00 | 0.00 |
| Other Expenses: Hoover, Ronald | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Horwatt, Joseph | 526.22 | 526.22 | 0.00 |
| Other Expenses: Hubik, Peter | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Hughes, William | 39.84 | 39.84 | 0.00 |
| Other Expenses: Hulett, Troen Carl | 28.44 | 28.44 | 0.00 |
| Other Expenses: Hulett, Troen Carol | 344.37 | 344.37 | 0.00 |
| Other Expenses: Hultgren, Allen | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Hynes, Vanessa Kay | 380.38 | 380.38 | 0.00 |
| Other Expenses: Internal Revenue Service | 100,694.77 | 0.00 | 0.00 |
| Other Expenses: International Brotherhood of Teamsters | 0.00 | 0.00 | 0.00 |
| Other Expenses: International Brotherhood of Teamsters, Airline Division | 0.00 | 0.00 | 0.00 |
| Other Expenses: International Lease Finance Corporation | 1,385,003.36 | 0.00 | 0.00 |
| Other Expenses: Irby, Charles Tarpley | 344.37 | 344.37 | 0.00 |
| Other Expenses: Irby, Charles Tarpley | 26.54 | 26.54 | 0.00 |
| Other Expenses: Irish, Hollis Hope | 370.91 | 370.91 | 0.00 |
| Other Expenses: James, Traves | 43.75 | 43.75 | 0.00 |
| Other Expenses: Jeffery Gandin | 4,816.46 | 4,816.46 | 0.00 |
| Other Expenses: Jeffery Knox | 129.00 | 129.00 | 0.00 |
| Other Expenses: Jenkins, Claudette Ann | 384.18 | 384.18 | 0.00 |
| Other Expenses: Jepson-Zar, Maureen Finola | 365.22 | 365.22 | 0.00 |
| Other Expenses: Joffson, Christian Paul | 357.64 | 357.64 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Johnson, Benedict Gerard | 344.37 | 344.37 | 0.00 |
| Other Expenses: Johnson, Christopher | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Johnson, David | 16.83 | 16.83 | 0.00 |
| Other Expenses: Jones, Sarah | 48.07 | 48.07 | 0.00 |
| Other Expenses: Joseph Rodriguez | 3,179.00 | 3,179.00 | 0.00 |
| Other Expenses: Judy McDermott | 3,329.47 | 3,329.47 | 0.00 |
| Other Expenses: Kagan, Rosa | 24.03 | 24.03 | 0.00 |
| Other Expenses: Katherine Lebold | 215.00 | 215.00 | 0.00 |
| Other Expenses: Kelly, Gordon | 1,794.62 | 1,794.62 | 0.00 |
| Other Expenses: Kelly, Mark Gregory | 370.91 | 370.91 | 0.00 |
| Other Expenses: Kemp, Philip | 127.19 | 127.19 | 0.00 |
| Other Expenses: Khayat, George | 1,794.62 | 1,794.62 | 0.00 |
| Other Expenses: Kimberly, Kathleen Ann | 39.81 | 39.81 | 0.00 |
| Other Expenses: King, Michael | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Kissoon-Qureshi, Naomi | 60.57 | 60.57 | 0.00 |
| Other Expenses: Koplitz, Robert | 101.99 | 101.99 | 0.00 |
| Other Expenses: Korman, Donna Ann | 372.81 | 372.81 | 0.00 |
| Other Expenses: Krautwurst, Bozena | 36.01 | 36.01 | 0.00 |
| Other Expenses: Kufuor, Millicent | 54.08 | 54.08 | 0.00 |
| Other Expenses: Kuper, Michael | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: LaGardo, Gregg | 50.28 | 50.28 | 0.00 |
| Other Expenses: Lakhdar, Chokri Ben | 36.01 | 36.01 | 0.00 |
| Other Expenses: Larbig, Christopher | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Larbig, Lonise | 378.49 | 378.49 | 0.00 |
| Other Expenses: Lavik, Kelly Jane | 384.18 | 384.18 | 0.00 |
| Other Expenses: Lazarte, Wendalyn | 28.89 | 28.89 | 0.00 |
| Other Expenses: Lebold, Katherine | 24.64 | 24.64 | 0.00 |
| Other Expenses: Lebold, Katherine Woodfin | 344.37 | 344.37 | 0.00 |
| Other Expenses: Lebon, Michael | 398.42 | 398.42 | 0.00 |
| Other Expenses: Lebowitz, Nuviana | 31.24 | 31.24 | 0.00 |
| Other Expenses: Leitz, Steven Eugene | 17.06 | 17.06 | 0.00 |
| Other Expenses: Leon Alba, David | 74.85 | 74.85 | 0.00 |
| Other Expenses: Lewis, Carl | 2,711.93 | 2,711.93 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Lewis, Robert | 39.84 | 39.84 | 0.00 |
| Other Expenses: Lloyd, Darreletta Ann | 370.91 | 370.91 | 0.00 |
| Other Expenses: Lobsang Bhutia | 20,307.87 | 20,307.87 | 0.00 |
| Other Expenses: Lockard, Gina Joan | 384.18 | 384.18 | 0.00 |
| Other Expenses: Logan, Titus | 44.16 | 44.16 | 0.00 |
| Other Expenses: Lokey, David | 226.00 | 226.00 | 0.00 |
| Other Expenses: Lomerson, Samuel | 1,794.62 | 1,794.62 | 0.00 |
| Other Expenses: Lopez, Francesca | 26.54 | 26.54 | 0.00 |
| Other Expenses: Lopez, Jacqueline | 22.66 | 22.66 | 0.00 |
| Other Expenses: Lopez-Gonzalez, Francesca | 344.37 | 344.37 | 0.00 |
| Other Expenses: Lord, Daniel | 130.34 | 130.34 | 0.00 |
| Other Expenses: Lorenzi, Kimberly | 23.33 | 23.33 | 0.00 |
| Other Expenses: Lowe, Karen Lisa | 380.38 | 380.38 | 0.00 |
| Other Expenses: Lowe, Martin | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Lys, Daphney | 48.07 | 48.07 | 0.00 |
| Other Expenses: MacDermott, Dennis | 1.87 | 1.87 | 0.00 |
| Other Expenses: Machuca, Rafael | 36.01 | 36.01 | 0.00 |
| Other Expenses: Malara, Patsy | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Malik, Naeem | 154.73 | 154.73 | 0.00 |
| Other Expenses: Mallarino, Luis Fernando | 26.54 | 26.54 | 0.00 |
| Other Expenses: Malone, Brian | 398.42 | 398.42 | 0.00 |
| Other Expenses: Maman, Shlomo | 370.91 | 370.91 | 0.00 |
| Other Expenses: Manai, Hassine | 39.81 | 39.81 | 0.00 |
| Other Expenses: Manes, Nicole | 2,486.03 | 2,486.03 | 0.00 |
| Other Expenses: Mangels, Christopher | 1.87 | 1.87 | 0.00 |
| Other Expenses: Mann, David | 15.10 | 15.10 | 0.00 |
| Other Expenses: Mares, David | 54,755.32 | 54,755.32 | 0.00 |
| Other Expenses: Marhefka, George | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Marie, Kym | 357.64 | 357.64 | 0.00 |
| Other Expenses: Marinakis, Jill | 60.57 | 60.57 | 0.00 |
| Other Expenses: Marques, Raymond Ruben Harrie | 384.18 | 384.18 | 0.00 |
| Other Expenses: Marsden, Thomas | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Martha Gibson | 4,477.65 | 4,477.65 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Martin, Charles John | 30.33 | 30.33 | 0.00 |
| Other Expenses: Mary Yuehn Rathert | 228.00 | 228.00 | 0.00 |
| Other Expenses: Mason, David | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Mason, Peter | 16.83 | 16.83 | 0.00 |
| Other Expenses: Mathias Dobkowitz | 166.00 | 166.00 | 0.00 |
| Other Expenses: Matias, Hector | 34.84 | 34.84 | 0.00 |
| Other Expenses: Matos, Joel | 48.07 | 48.07 | 0.00 |
| Other Expenses: Matthew, Victoria | 41.81 | 41.81 | 0.00 |
| Other Expenses: Maxfield, Elmer | 1,794.62 | 1,794.62 | 0.00 |
| Other Expenses: McCay, Brian | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: McClain, Timothy | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: McClelland, Amy Lynn | 36.01 | 36.01 | 0.00 |
| Other Expenses: McDermott, Judy | 28.84 | 28.84 | 0.00 |
| Other Expenses: McDonald, Cheris | 66.84 | 66.84 | 0.00 |
| Other Expenses: McHugh, Susan E. | 17.06 | 17.06 | 0.00 |
| Other Expenses: McIntosh, Shelley | 22.66 | 22.66 | 0.00 |
| Other Expenses: McKeon, Mark | 374.38 | 374.38 | 0.00 |
| Other Expenses: McKoy-Lee, Dorrett | 70.55 | 70.55 | 0.00 |
| Other Expenses: McLaughlin, Carlton Robert | 22.24 | 22.24 | 0.00 |
| Other Expenses: McLaughlin, Larry | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: McLellan, Dennis | 102.72 | 102.72 | 0.00 |
| Other Expenses: McManus, Lorraine | 372.81 | 372.81 | 0.00 |
| Other Expenses: McNulty, Dale Martin | 384.18 | 384.18 | 0.00 |
| Other Expenses: McParland, Judy | 36.82 | 36.82 | 0.00 |
| Other Expenses: McPhail, Bernard | 357.64 | 357.64 | 0.00 |
| Other Expenses: McQueeney, Brian | 1,794.62 | 1,794.62 | 0.00 |
| Other Expenses: McQuillen, Christopher | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: McVay, Myron | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Meadows, Jerome Thomas | 384.18 | 384.18 | 0.00 |
| Other Expenses: Mee, Brian William | 9.48 | 9.48 | 0.00 |
| Other Expenses: Mehmood, Huma | 43.75 | 43.75 | 0.00 |
| Other Expenses: Michael, Robert | 1,813.60 | 1,813.60 | 0.00 |
| Other Expenses: Michele Wolpert | 2,650.00 | 2,650.00 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Miriam Moultrie | 788.00 | 788.00 | 0.00 |
| Other Expenses: Mitchell, John | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Mondezie, Andre Fusta | 22.24 | 22.24 | 0.00 |
| Other Expenses: Montalvo, David | 83.09 | 83.09 | 0.00 |
| Other Expenses: Monte, Beverly | 344.37 | 344.37 | 0.00 |
| Other Expenses: Montesinos Vergara, Gladys | 9.48 | 9.48 | 0.00 |
| Other Expenses: Montgomery, Keith | 150.53 | 150.53 | 0.00 |
| Other Expenses: Moore, Mary Stephanie | 344.37 | 344.37 | 0.00 |
| Other Expenses: Morrissey, Michael | 36.82 | 36.82 | 0.00 |
| Other Expenses: Mossallam, Ibrahim | 112.27 | 112.27 | 0.00 |
| Other Expenses: Moultrie, Miriam Denoris | 363.32 | 363.32 | 0.00 |
| Other Expenses: Mowat, Charles | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Mueller, Gerda Theresia | 367.12 | 367.12 | 0.00 |
| Other Expenses: Mujica, Damaris | 60.57 | 60.57 | 0.00 |
| Other Expenses: Mullarkey, Christopher | 526.22 | 526.22 | 0.00 |
| Other Expenses: Mulligan, James | 154.73 | 154.73 | 0.00 |
| Other Expenses: Murdock, Randall | 1.87 | 1.87 | 0.00 |
| Other Expenses: Murillo, Ramiro Andre | 39.81 | 39.81 | 0.00 |
| Other Expenses: Murillo, Ramiro Andres | 344.37 | 344.37 | 0.00 |
| Other Expenses: Myers, Matthew | 1,023.41 | 1,023.41 | 0.00 |
| Other Expenses: Myers, Matthew | 1,200.14 | 1,200.14 | 0.00 |
| Other Expenses: Nedd, Laverne | 33.05 | 33.05 | 0.00 |
| Other Expenses: Negley, Elmira Leslie | 384.18 | 384.18 | 0.00 |
| Other Expenses: Nester-Hubert, Julio | 344.37 | 344.37 | 0.00 |
| Other Expenses: Nesterova, Lyubov | 47.88 | 47.88 | 0.00 |
| Other Expenses: Nestor, Julio | 20.85 | 20.85 | 0.00 |
| Other Expenses: Neukamm, Irmgard | 384.18 | 384.18 | 0.00 |
| Other Expenses: New York State Dept of Tax & Finance | 0.00 | 0.00 | 0.00 |
| Other Expenses: Newman, Dane | 27.04 | 27.04 | 0.00 |
| Other Expenses: Niles, John Lemato | 12.97 | 12.97 | 0.00 |
| Other Expenses: Njogu, Patricia | 42.48 | 42.48 | 0.00 |
| Other Expenses: Northside Hospital-Forsyth | 18,868.04 | 18,868.04 | 0.00 |
| Other Expenses: O'Toole, Sandramara | 39.81 | 39.81 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: O'Toole, Sandramara Garbuio | 344.37 | 344.37 | 0.00 |
| Other Expenses: Odnakk, Julia | 48.07 | 48.07 | 0.00 |
| Other Expenses: Ohlau, Mark | 2,711.93 | 2,711.93 | 0.00 |
| Other Expenses: Ortman, James | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Ouart, Brentt | 104.38 | 104.38 | 0.00 |
| Other Expenses: Ouellet, Stephen Robert | 384.18 | 384.18 | 0.00 |
| Other Expenses: Paine, Randall | 133.53 | 133.53 | 0.00 |
| Other Expenses: Palacios, Claudia | 66.19 | 66.19 | 0.00 |
| Other Expenses: Papadopoulos, Alexander | 130.34 | 130.34 | 0.00 |
| Other Expenses: Paragon-Sigh, Errol | 124.17 | 124.17 | 0.00 |
| Other Expenses: Parker, Denise Diane | 357.64 | 357.64 | 0.00 |
| Other Expenses: Parker, Elaine | 378.49 | 378.49 | 0.00 |
| Other Expenses: Parks, Dantney | 55.71 | 55.71 | 0.00 |
| Other Expenses: Patricia Herron | 540.00 | 540.00 | 0.00 |
| Other Expenses: Patterson, Carla | 54.08 | 54.08 | 0.00 |
| Other Expenses: Patterson, Frederick | 2,486.03 | 2,486.03 | 0.00 |
| Other Expenses: Peliot, Barbara Ann | 384.18 | 384.18 | 0.00 |
| Other Expenses: Peloubet, Carmen | 66.19 | 66.19 | 0.00 |
| Other Expenses: Peloubet, Louis | 398.42 | 398.42 | 0.00 |
| Other Expenses: Pena, Elizabeth | 79.42 | 79.42 | 0.00 |
| Other Expenses: Pereira, Belmira | 36.01 | 36.01 | 0.00 |
| Other Expenses: Pereira, Belmira Carvalho | 344.37 | 344.37 | 0.00 |
| Other Expenses: Perry, Maria | 66.19 | 66.19 | 0.00 |
| Other Expenses: Persaud, Raveena | 62.38 | 62.38 | 0.00 |
| Other Expenses: Peter Wadsworth | 0.00 | 0.00 | 0.00 |
| Other Expenses: Peterson, Ayana | 27.53 | 27.53 | 0.00 |
| Other Expenses: Petrie, Jack | 59.03 | 59.03 | 0.00 |
| Other Expenses: Petrosino, Salvatore | 16.67 | 16.67 | 0.00 |
| Other Expenses: Pettijohn, Mark | 93.54 | 93.54 | 0.00 |
| Other Expenses: Pirog, Robert | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Pizarro, Ismael | 38.25 | 38.25 | 0.00 |
| Other Expenses: Pomeranz, Suzanne | 24.03 | 24.03 | 0.00 |
| Other Expenses: Posobiec Perko, Katarin | 48.07 | 48.07 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Postell, Lindy | 27.53 | 27.53 | 0.00 |
| Other Expenses: Poulenard, Alain | 1.89 | 1.89 | 0.00 |
| Other Expenses: Poulenard, Alain Patrick | 344.37 | 344.37 | 0.00 |
| Other Expenses: Pratt, Sharon Lynn | 17.06 | 17.06 | 0.00 |
| Other Expenses: Prest-O-Sales & Service, Inc. | 48.00 | 0.00 | 0.00 |
| Other Expenses: Pretzer, Bradrick | 140.01 | 140.01 | 0.00 |
| Other Expenses: Pruter, Janet Lynn | 380.38 | 380.38 | 0.00 |
| Other Expenses: Pryor, Nicole | 31.24 | 31.24 | 0.00 |
| Other Expenses: Pugsley, Peter | 411.88 | 411.88 | 0.00 |
| Other Expenses: Pursell, John | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Quadrelli, Frank | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Quinn, Michael | 54.41 | 54.41 | 0.00 |
| Other Expenses: Rahaman, Asif | 48.07 | 48.07 | 0.00 |
| Other Expenses: Rairden, Michael | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Ramirez, Gregory | 370.91 | 370.91 | 0.00 |
| Other Expenses: Ramjattan, Deokie | 22.66 | 22.66 | 0.00 |
| Other Expenses: Ramprashad, Paul | 72.09 | 72.09 | 0.00 |
| Other Expenses: Ramses, Berthe | 344.37 | 344.37 | 0.00 |
| Other Expenses: Rasmussen, Franz | 105.28 | 105.28 | 0.00 |
| Other Expenses: Rathert, David Henry | 344.37 | 344.37 | 0.00 |
| Other Expenses: Redmon, Sheri Catherine | 370.91 | 370.91 | 0.00 |
| Other Expenses: Rees, Donald | 1,813.60 | 1,813.60 | 0.00 |
| Other Expenses: Rees, Michael | 1.87 | 1.87 | 0.00 |
| Other Expenses: Reese, Ryan | 16.83 | 16.83 | 0.00 |
| Other Expenses: Rhonda Chang-Schoknect | 17,821.23 | 17,821.23 | 0.00 |
| Other Expenses: Rice, Linda Chaney | 384.18 | 384.18 | 0.00 |
| Other Expenses: Rich, Jennifer | 48.07 | 48.07 | 0.00 |
| Other Expenses: Richey, Perry | 1,200.14 | 1,200.14 | 0.00 |
| Other Expenses: Richey, Perry | 1,023.41 | 1,023.41 | 0.00 |
| Other Expenses: Risko, Peter | 105.28 | 105.28 | 0.00 |
| Other Expenses: Roberts, Mary Jane | 17.06 | 17.06 | 0.00 |
| Other Expenses: Robinson, David | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Robles, Melissa | 48.07 | 48.07 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Rodrigues, Gary | 367.12 | 367.12 | 0.00 |
| Other Expenses: Rodriguez, Joseph | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Rodriguez, Michael Anthony | 370.91 | 370.91 | 0.00 |
| Other Expenses: Rodriguez, William | 79.42 | 79.42 | 0.00 |
| Other Expenses: Rogan, Melanie | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Roney, Abigail | 39.81 | 39.81 | 0.00 |
| Other Expenses: Roney, Abigail Sara | 344.37 | 344.37 | 0.00 |
| Other Expenses: Roosevelt, David | 136.64 | 136.64 | 0.00 |
| Other Expenses: Ross, Eric | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Rotem, Shy | 154.73 | 154.73 | 0.00 |
| Other Expenses: Round, Geoffrey | 105.28 | 105.28 | 0.00 |
| Other Expenses: Rouse, Celine Veronica | 353.85 | 353.85 | 0.00 |
| Other Expenses: Runnells, Michael Clarke | 22.75 | 22.75 | 0.00 |
| Other Expenses: Russo, David | 398.42 | 398.42 | 0.00 |
| Other Expenses: Salerno, Jamie | 55.71 | 55.71 | 0.00 |
| Other Expenses: Saunders, Veronica | 66.84 | 66.84 | 0.00 |
| Other Expenses: Saxton, Virginia | 18.95 | 18.95 | 0.00 |
| Other Expenses: Saxton, Virginia Pennington | 344.37 | 344.37 | 0.00 |
| Other Expenses: Schmid, Kate Elizabeth | 344.37 | 344.37 | 0.00 |
| Other Expenses: Schoknecht, Olaf | 384.18 | 384.18 | 0.00 |
| Other Expenses: Schuvart, Joseph | 188.49 | 188.49 | 0.00 |
| Other Expenses: Seabrooke, Ross | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Sealey, Susan | 64.27 | 64.27 | 0.00 |
| Other Expenses: Sears, Siaka | 24.03 | 24.03 | 0.00 |
| Other Expenses: Seavey, James | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Seidel, Sabine | 15.17 | 15.17 | 0.00 |
| Other Expenses: Sekerak, Matthew | 150.53 | 150.53 | 0.00 |
| Other Expenses: Serif, Nese | 64.27 | 64.27 | 0.00 |
| Other Expenses: Serrano, Zoraida | 48.07 | 48.07 | 0.00 |
| Other Expenses: Severn, Sherry Jo | 344.37 | 344.37 | 0.00 |
| Other Expenses: Sevick, Simone | 64.27 | 64.27 | 0.00 |
| Other Expenses: Shank, Gary | 2,711.93 | 2,711.93 | 0.00 |
| Other Expenses: Sharff, Steven | 76.52 | 76.52 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Sharon Smith | 152.92 | 152.92 | 0.00 |
| Other Expenses: Shaw, Arlene | 39.81 | 39.81 | 0.00 |
| Other Expenses: Shaw, Arlene Catherine | 344.37 | 344.37 | 0.00 |
| Other Expenses: Shishido, Wencke Anda | 359.54 | 359.54 | 0.00 |
| Other Expenses: Simmonds-Little, Marie | 36.82 | 36.82 | 0.00 |
| Other Expenses: Singh, Yoganand | 28.32 | 28.32 | 0.00 |
| Other Expenses: Skinner, Kenneth | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Skytech Aviation, Inc. | 7,093.00 | 0.00 | 0.00 |
| Other Expenses: Smalling, Meisha | 55.71 | 55.71 | 0.00 |
| Other Expenses: Smith, Blaine | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Smith, Cynthia Lynn | 357.64 | 357.64 | 0.00 |
| Other Expenses: Smith, Daniel | 130.01 | 130.01 | 0.00 |
| Other Expenses: Smith, Edward | 130.34 | 130.34 | 0.00 |
| Other Expenses: Smith, Kevin Sugarmon | 363.32 | 363.32 | 0.00 |
| Other Expenses: Smith, Sharon Ann | 384.18 | 384.18 | 0.00 |
| Other Expenses: Smithley, R. K. | 1,813.60 | 1,813.60 | 0.00 |
| Other Expenses: Smithley, R. K. | 1,546.52 | 1,546.52 | 0.00 |
| Other Expenses: Sonego, Ester Tina | 344.37 | 344.37 | 0.00 |
| Other Expenses: Sonego, Esther Tina | 26.54 | 26.54 | 0.00 |
| Other Expenses: Sopson, Annie | 27.04 | 27.04 | 0.00 |
| Other Expenses: Spackman, Susan Marie | 384.18 | 384.18 | 0.00 |
| Other Expenses: Spencer-Sams, Rhonda Ira | 361.43 | 361.43 | 0.00 |
| Other Expenses: Stahlberg, Jeffrey | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Stefanowicz, Zofia | 79.42 | 79.42 | 0.00 |
| Other Expenses: Steve England | 1,537.00 | 1,537.00 | 0.00 |
| Other Expenses: Steven Sharff | 642.25 | 642.25 | 0.00 |
| Other Expenses: Stoltzfus, Joseph | 33.83 | 33.83 | 0.00 |
| Other Expenses: Stone, Julie Elaine | 384.18 | 384.18 | 0.00 |
| Other Expenses: Stuart, Robert | 1,794.62 | 1,794.62 | 0.00 |
| Other Expenses: Stubbs, Michael | 1,794.62 | 1,794.62 | 0.00 |
| Other Expenses: Styles, Gerald | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Sudol, Clare | 66.19 | 66.19 | 0.00 |
| Other Expenses: Suganuma, Stephanie Claire | 344.37 | 344.37 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Susana Bashkin | 1,585.00 | 1,585.00 | 0.00 |
| Other Expenses: Swartzendruber, Ryan | 1.87 | 1.87 | 0.00 |
| Other Expenses: Sweetman, Trent | 139.33 | 139.33 | 0.00 |
| Other Expenses: Swisher, Cheryl Maxine | 20.38 | 20.38 | 0.00 |
| Other Expenses: Teekasingh, Edward | 41.80 | 41.80 | 0.00 |
| Other Expenses: Temdy Bhutia | 21.00 | 21.00 | 0.00 |
| Other Expenses: Teu, Michael | 99.66 | 99.66 | 0.00 |
| Other Expenses: Thomann, Mark | 1.87 | 1.87 | 0.00 |
| Other Expenses: Thomas Wolpert | 1,513.63 | 1,513.63 | 0.00 |
| Other Expenses: Thompson, Rye | 16.83 | 16.83 | 0.00 |
| Other Expenses: Tittiger, Christine A. | 363.32 | 363.32 | 0.00 |
| Other Expenses: Tomlinson, Kenneth Francis | 39.81 | 39.81 | 0.00 |
| Other Expenses: Touzard, Michael Francois Leon | 344.37 | 344.37 | 0.00 |
| Other Expenses: Turich, Douglas Joseph | 374.70 | 374.70 | 0.00 |
| Other Expenses: Turner, Donald | 55.88 | 55.88 | 0.00 |
| Other Expenses: Twum, Charles | 43.75 | 43.75 | 0.00 |
| Other Expenses: Unical Aviation Inc | 1,250.00 | 0.00 | 0.00 |
| Other Expenses: United Aviation Services | 108,138.29 | 0.00 | 0.00 |
| Other Expenses: United States Department of Defense | 1,956,812.33 | 0.00 | 0.00 |
| Other Expenses: Vaden, Olivia Leigh | 370.91 | 370.91 | 0.00 |
| Other Expenses: Valdez, Dilenys | 54.08 | 54.08 | 0.00 |
| Other Expenses: Valdez, Katina | 384.18 | 384.18 | 0.00 |
| Other Expenses: Van Horne, Garrett | 139.33 | 139.33 | 0.00 |
| Other Expenses: Vargas Ortiz, Ana Mignolia | 344.37 | 344.37 | 0.00 |
| Other Expenses: Vargas Ortiz, Ana Mignolla | 36.01 | 36.01 | 0.00 |
| Other Expenses: Verchuk, Chester | 526.22 | 526.22 | 0.00 |
| Other Expenses: Verdicchio, Jennifer | 66.19 | 66.19 | 0.00 |
| Other Expenses: Verlicchi, Yvonne | 17.06 | 17.06 | 0.00 |
| Other Expenses: Verlicchi, Yvonne Florence | 344.37 | 344.37 | 0.00 |
| Other Expenses: Vess, Charles | 3,360.12 | 3,360.12 | 0.00 |
| Other Expenses: Villafana, Arlene | 42.48 | 42.48 | 0.00 |
| Other Expenses: WWTAI Airopco 1 Bermuda Ltd. | 707,000.00 | 0.00 | 0.00 |
| Other Expenses: Waalewyn, David | 48.96 | 48.96 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Walcez, Joseph | 114.85 | 114.85 | 0.00 |
| Other Expenses: Washington, Latoya | 30.04 | 30.04 | 0.00 |
| Other Expenses: Waugh, Christina | 59.03 | 59.03 | 0.00 |
| Other Expenses: Weeks, Ayanna | 54.08 | 54.08 | 0.00 |
| Other Expenses: Wehber, Selim | 188.49 | 188.49 | 0.00 |
| Other Expenses: Weicht, Todd | 1,200.14 | 1,200.14 | 0.00 |
| Other Expenses: Weiss, Lyle | 102.72 | 102.72 | 0.00 |
| Other Expenses: Wells Fargo Bank Northwest, N. A. as Trustee | 55,953.18 | 0.00 | 0.00 |
| Other Expenses: Wells, Bonita Shaw | 344.37 | 344.37 | 0.00 |
| Other Expenses: Wells, John | 2,486.03 | 2,486.03 | 0.00 |
| Other Expenses: Weston, Yvonne | 43.75 | 43.75 | 0.00 |
| Other Expenses: Whalon, Hermine Antonia | 384.18 | 384.18 | 0.00 |
| Other Expenses: Whitehead, Lorenzo | 16.83 | 16.83 | 0.00 |
| Other Expenses: Wick, Thomas | 2,486.03 | 2,486.03 | 0.00 |
| Other Expenses: Williams, Roy Robbins | 384.18 | 384.18 | 0.00 |
| Other Expenses: Wilson, Robert | 2,223.55 | 2,223.55 | 0.00 |
| Other Expenses: Witbro, Pamela Ann | 378.49 | 378.49 | 0.00 |
| Other Expenses: Wold, Eileen | 24.03 | 24.03 | 0.00 |
| Other Expenses: Wolpert, Michele | 43.75 | 43.75 | 0.00 |
| Other Expenses: Wright, Nicholas | 384.18 | 384.18 | 0.00 |
| Other Expenses: Yale, Trevor | 16.83 | 16.83 | 0.00 |
| Other Expenses: Yeager, Melanie Smith | 20.85 | 20.85 | 0.00 |
| Other Expenses: Young, Susan | 25.94 | 25.94 | 0.00 |
| Other Expenses: Young, Susan | 25.94 | 25.94 | 0.00 |
| Other Expenses: Yuen Rathert, Mary Kin Wan | 344.37 | 344.37 | 0.00 |
| Other Expenses: Zepp, Peter | 107.62 | 107.62 | 0.00 |
| Other Expenses: Zervas, Kirk | 1,794.62 | 1,794.62 | 0.00 |
| Other Expenses: Zinn, Carl | 2,223.55 | 2,223.55 | 0.00 |

Total to be paid for prior chapter administrative expenses: $ 0.00

Remaining balance: $ 0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $173,674.69 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3 | New York State Department of Labor | 0.00 | 0.00 | 0.00 |
| 5 | Florida Department of Revenue | 0.00 | 0.00 | 0.00 |
| 11 | Georgia Department of Revenue | 0.00 | 0.00 | 0.00 |
| 11 -2 | Georgia Department of Revenue | 7,030.67 | 0.00 | 0.00 |
| 18 | Hillsborough County Tax Collector | 67,059.07 | 0.00 | 0.00 |
| 19 | Hillsborough County Tax Collector | 7,096.02 | 0.00 | 0.00 |
| 24 -2 | Fabiola Augustin | 0.00 | 0.00 | 0.00 |
| 25 -2 | Christophe-Martin Bomba | 0.00 | 0.00 | 0.00 |
| 26 | Yajairo Brito | 0.00 | 0.00 | 0.00 |
| 26 -2 | Yajairo Brito | 0.00 | 0.00 | 0.00 |
| 27 -2 | Ma Felida Dimaano | 0.00 | 0.00 | 0.00 |
| 28 | Carmen Dlevante-Peloubet | 0.00 | 0.00 | 0.00 |
| 29 | Patrick Frassetti | 0.00 | 0.00 | 0.00 |
| 30 | Falana Fray | 0.00 | 0.00 | 0.00 |
| 31 | Anne-Marie Jerlaianu | 0.00 | 0.00 | 0.00 |
| 32 | Rosa Kagan | 0.00 | 0.00 | 0.00 |
| 33 | Titus Logan | 0.00 | 0.00 | 0.00 |
| 34 | Judy McDermott | 0.00 | 0.00 | 0.00 |
| 35 | Francesca Menaged | 0.00 | 0.00 | 0.00 |
| 36 | Ayana Peterson | 0.00 | 0.00 | 0.00 |
| 37 | Lindy L. Postell | 0.00 | 0.00 | 0.00 |
| 38 | William Rodriguez | 0.00 | 0.00 | 0.00 |
| 39 | William F. Teekasingh | 0.00 | 0.00 | 0.00 |
| 40 | Yvonne Weston | 0.00 | 0.00 | 0.00 |
| 43 | Melanie Reese | 2,357.12 | 0.00 | 0.00 |
| 44 | Lisa Dalrymple | 4,897.31 | 0.00 | 0.00 |
| 45 | Katherine DeJuliannie | 817.50 | 0.00 | 0.00 |
| 46 | Kazi Shahidul Islam | 3,792.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 47 | James Casbarro | 12,475.00 | 0.00 | 0.00 |
| 53 | Fayette County Tax Commissioner | 10,034.21 | 0.00 | 0.00 |
| 50006 | City of Grapevine | 1,108.16 | 0.00 | 0.00 |
| 50007 | Grapevine-Colleyville Independent School District | 4,271.20 | 0.00 | 0.00 |
| 50051 | Indiana Department of Revenue | 34.57 | 0.00 | 0.00 |
| 50083 | Universal Asset Management, Inc | 0.00 | 0.00 | 0.00 |
| 50184 | Georgia Department of Revenue | 0.00 | 0.00 | 0.00 |
| 50255 | Air Line Pilots Association, International | 31,976.94 | 0.00 | 0.00 |
| 50255 | Air Line Pilots Association, International | 0.00 | 0.00 | 0.00 |
| 50257 | Sheri Williamson | 3,808.60 | 0.00 | 0.00 |
| 50344 | Loudoun County, Virginia Treasurer | 730.85 | 0.00 | 0.00 |
| 50395 | Richard Sosa | 12,475.00 | 0.00 | 0.00 |
| 50517 | International Brotherhood of Teamsters, Airline Division | 0.00 | 0.00 | 0.00 |
| 50549 | Allen Sigurd Jensen | 2,888.50 | 0.00 | 0.00 |
| 50582 | California Franchise Tax Board | 821.97 | 0.00 | 0.00 |
| 50585 | Rose Bouguyon | 0.00 | 0.00 | 0.00 |
| 50585 | Rose Bouguyon | 0.00 | 0.00 | 0.00 |
| 50589 | James A. Rinehart | 0.00 | 0.00 | 0.00 |

Total to be paid for priority claims: $            0.00
Remaining balance: $            0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 30,336,282.82 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | Peter G. Phillips | 0.00 | 0.00 | 0.00 |
| 4 | Hi-Line, Inc. | 61.75 | 0.00 | 0.00 |
| 5 -2 | Florida Department of Revenue | 0.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 6 | Gate Gourmet, Inc. | 45,548.32 | 0.00 | 0.00 |
| 8 | Lincoln Airport Authority | 4,704.31 | 0.00 | 0.00 |
| 9 | Eurocontrol - Ing Belgium | 3,690.57 | 0.00 | 0.00 |
| 10 | Colorado Springs Airport | 2,470.40 | 0.00 | 0.00 |
| 11 | Georgia Department of Revenue | 0.00 | 0.00 | 0.00 |
| 12 | Engine Lease Finance Corporation | 41,462.00 | 0.00 | 0.00 |
| 13 | The Port Authority of New York & New Jersey | 5,851.00 | 0.00 | 0.00 |
| 14 | SIGMA Aerostructures, LLC | 200,466.19 | 0.00 | 0.00 |
| 15 | Eurocontrol - Ing Belgium | 3,690.57 | 0.00 | 0.00 |
| 16 | Bahrain Airport Company | 17,079.12 | 0.00 | 0.00 |
| 17 | United Aviation Services | 487,731.59 | 0.00 | 0.00 |
| 20 | Peter Cooper | 3,250.00 | 0.00 | 0.00 |
| 22 | International Air Transport Association | 0.00 | 0.00 | 0.00 |
| 22 -2 | International Air Transport Association, as Agent | 34,856.96 | 0.00 | 0.00 |
| 23 | Jeppesen Sanderson, Inc. | 446,337.50 | 0.00 | 0.00 |
| 24 | Fabiola Augustin | 0.00 | 0.00 | 0.00 |
| 25 | Christophe-Martin Bomba | 0.00 | 0.00 | 0.00 |
| 27 | Ma Felida Dimaano | 0.00 | 0.00 | 0.00 |
| 41 | Zuckert Scoutt Rasenberger, LLP | 101.98 | 0.00 | 0.00 |
| 42 | Honeywell | 73,837.13 | 0.00 | 0.00 |
| 47 | James Casbarro | 26,293.64 | 0.00 | 0.00 |
| 48 | Metropolitan Airports Commission | 8,733.71 | 0.00 | 0.00 |
| 50A | IAR Intertax Airline Representation GmbH | 1,639,136.89 | 0.00 | 0.00 |
| 50B | IAR Intertax Airline Representation GmbH | 933.66 | 0.00 | 0.00 |
| 58 | Styles, Gerald | 2,223.55 | 0.00 | 0.00 |
| 614 | TeamSAI M&E Solutions, LLC | 30,750.00 | 0.00 | 0.00 |
| 50005 | Prest-O-Sales & Service, Inc | 0.00 | 0.00 | 0.00 |
| 50009 | Corporation Logic Air, Inc. | 22,375.36 | 0.00 | 0.00 |
| 50011 | Aviall Services, Inc. | 16,485.83 | 0.00 | 0.00 |
| 50028 | Midnite Express | 15,629.32 | 0.00 | 0.00 |
| 50032 | Volant Aerospace, LLC | 16,690.00 | 0.00 | 0.00 |
| 50043 | Servisair USA, Inc. | 5,783.08 | 0.00 | 0.00 |

| 50057 | Maryland Aviation Administration | 80,923.62 | 0.00 | 0.00 |
|---|---|---|---|---|
| 50059 | MSDSonline, Inc. | 5,118.00 | 0.00 | 0.00 |
| 50064 | Boeing Company | 0.00 | 0.00 | 0.00 |
| 50065 | Boeing US Training & Flight Services, LLC | 56,686.62 | 0.00 | 0.00 |
| 50080 | Luggage Fixery, Inc. d/b/a The Fixery | 1,457.75 | 0.00 | 0.00 |
| 50083 | Universal Asset Management, Inc | 11,400.00 | 0.00 | 0.00 |
| 50091 | US Dept of Labor - OSHA | 0.00 | 0.00 | 0.00 |
| 50096 | Unicorp Systems, Inc.. | 10,911.88 | 0.00 | 0.00 |
| 50098 | Skytech Aviation, Inc. | 21,569.00 | 0.00 | 0.00 |
| 50100 | Automated Systems In Aircraft Performance, Inc. | 17,062.50 | 0.00 | 0.00 |
| 50102 | Dancher, Inc d/b/a Zee Medical Service | 149.60 | 0.00 | 0.00 |
| 50109 | Martin Hallberg | 0.00 | 0.00 | 0.00 |
| 50118 | Gulfport-Biloxi International Airport | 9,528.00 | 0.00 | 0.00 |
| 50121 | Nassau Airport Development Company (c/o IATA) | 21,029.05 | 0.00 | 0.00 |
| 50122 | MEKCO Group, Inc. | 6,384.80 | 0.00 | 0.00 |
| 50136 | Ametek Ameron, LLC | 1,259.00 | 0.00 | 0.00 |
| 50139 | City of Atlanta, Department of Aviation | 7,802.88 | 0.00 | 0.00 |
| 50143 | Hi-Line, Inc | 61.75 | 0.00 | 0.00 |
| 50148 | Soundair Repair Group | 23,536.40 | 0.00 | 0.00 |
| 50150 | Airborne Maintenance & Engineering Services Inc. | 0.00 | 0.00 | 0.00 |
| 50153 | Bill Thomas Associates | 3,013.85 | 0.00 | 0.00 |
| 50155 | Prest-O-Sales & Service, Inc. | 6,357.00 | 0.00 | 0.00 |
| 50158 | Arinc Incorporated | 0.00 | 0.00 | 0.00 |
| 50159 | Mitchell Aircraft Expendables, LLC | 3,650.00 | 0.00 | 0.00 |
| 50160 | Aero Safety Graphics, Inc. | 0.00 | 0.00 | 0.00 |
| 50191 | City of Houston, Texas | 67.74 | 0.00 | 0.00 |
| 50195 | AAR Parts Trading, Inc. | 6,699.99 | 0.00 | 0.00 |
| 50207 | Travelers Casualty and Surety Company of America | 0.00 | 0.00 | 0.00 |
| 50211 | United Aviation Services | 366,243.42 | 0.00 | 0.00 |
| 50254 | Pachulski Stang Ziehl & Jones | 7,514.86 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 50258 | Polish Air Navigation Services Agency | 364.97 | 0.00 | 0.00 |
| 50287 | Brown, Dennis | 0.00 | 0.00 | 0.00 |
| 50289 | Brown, Dennis | 4,000,000.00 | 0.00 | 0.00 |
| 50293 | Evergreen Aviation Ground Logistics Enterprise, Inc. | 86,307.49 | 0.00 | 0.00 |
| 50345 | John Q. Gilbert | 1,000,000.00 | 0.00 | 0.00 |
| 50347 | Excel Handling SP. Z.O.O. | 50,943.22 | 0.00 | 0.00 |
| 50350 | US Customs & Border Protection | 276.15 | 0.00 | 0.00 |
| 50358 | Littler Mendelson | 37,643.23 | 0.00 | 0.00 |
| 50361 | Aircraft Service International, Inc. | 102,390.31 | 0.00 | 0.00 |
| 50373 | Wells Fargo Bank Northwest, N. A. as Trustee | 4,497,940.39 | 0.00 | 0.00 |
| 50394 | Avborne Accessory Group, Inc. | 14,187.00 | 0.00 | 0.00 |
| 50395 | Richard Sosa | 5,248.77 | 0.00 | 0.00 |
| 50402 | GRF Master Fund II, L.P. | 0.00 | 0.00 | 0.00 |
| 50411 | Anchorage Illiquid Opportunities Offshore Master, L.P. | 0.00 | 0.00 | 0.00 |
| 50417 | Anchorage Illiquid Opportunities Offshore Master II, L.P. | 0.00 | 0.00 | 0.00 |
| 50442 | International Lease Finance Corporation | 5,697,107.00 | 0.00 | 0.00 |
| 50443 | International Lease FInance Corporation | 9,732,692.00 | 0.00 | 0.00 |
| 50450 | Dallas/Fort Worth Int'l Airport Board | 134,213.85 | 0.00 | 0.00 |
| 50478 | Lufthansa Technik AG | 77,876.40 | 0.00 | 0.00 |
| 50485 | The Nordam Group, Inc. | 203,301.36 | 0.00 | 0.00 |
| 50497 | Malabar International | 14,012.29 | 0.00 | 0.00 |
| 50522 | Unical Aviation Inc | 8,748.00 | 0.00 | 0.00 |
| 50526 | AIG Assurance Company | 0.00 | 0.00 | 0.00 |
| 50590 | Lincoln Airport Authority | 4,704.31 | 0.00 | 0.00 |
| 50593 | DFAS-HGB | 234,468.83 | 0.00 | 0.00 |
| 50602 | Myanmar Department of Civil Aviation | 305.00 | 0.00 | 0.00 |
| 50627 | WWTAI Airopco 1 Bermuda Ltd. | 608,950.11 | 0.00 | 0.00 |
| 50167 | Valentino, Salvatore | 0.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 181,775.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 52 | Airport Authority Of India | 29,500.00 | 0.00 | 0.00 |
| 57 | Office of the United States Trustee | 152,275.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 1,091.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 5 | Florida Department of Revenue | 0.00 | 0.00 | 0.00 |
| 11 -2 | Georgia Department of Revenue | 1,091.00 | 0.00 | 0.00 |
| 50184 | Georgia Department of Revenue | 0.00 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00

Prepared By: /s/Alfred T. Giuliano, Trustee (DE)
_____
Trustee

Alfred T. Giuliano, Trustee (DE)
2301 E. Evesham Road
Pavilion 800, Suite 210
Voorhees, NJ  08043
(856) 767-3000

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-NFR (10/1/2010)**